**Ronald Jerome LAWSON,**
**Plaintiff-Appellant,**

v.

**ALVARADO, Officer; Lepe, Lieutenant,**
**Defendants-Appellees.**

No. 16-16825

United States Court of Appeals,
Ninth Circuit.

Submitted April 11, 2017 *

Filed April 21, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Ronald Jerome Lawson, Pro Se

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORÁNDUM ***

Ronald Jerome Lawson, a federal prisoner, appeals pro se from the district court's judgment in his action under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), alleging deliberate indifference to his safety. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Hamilton v. Brown*, 630 F.3d 889, 892 (9th Cir. 2011) (dismissal under 28 U.S.C. § 1915A); *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir. 1998) (order) (dismissal under 28 U.S.C. § 1915(e)(2)). We affirm.

The district court properly dismissed Lawson's failure-to-protect claim against defendants Alvarado and Lepe because Lawson failed to allege facts sufficient to show that Alvarado or Lepe was deliberately indifferent to Lawson's safety by placing and keeping him in a cell with inmate Brown. *See Cortez v. Skol*, 776 F.3d 1046, 1050 (9th Cir. 2015) (setting forth elements of a claim against prison officials for failure-to-protect inmates from violence by other inmates); *see also Van Strum v. Lawn*, 940 F.2d 406, 409 (9th Cir. 1991) (*Bivens* actions are identical to actions under 42 U.S.C. § 1983 "save for the replacement of a state actor under § 1983 by a federal actor under *Bivens*").

The district court did not abuse its discretion in dismissing Lawson's third amended complaint without leave to amend because further amendment would be fu-

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

tile. *See Cervantes v. Countrywide Home Loans, Inc.*, 656 F.3d 1034, 1041 (9th Cir. 2011) (setting forth standard of review and explaining that "a district court may dismiss without leave where ... amendment would be futile"); *see also Chodos v. West Publ'g Co., Inc.*, 292 F.3d 992, 1003 (9th Cir. 2002) ("[W]hen a district court has already granted a plaintiff leave to amend, its discretion in deciding subsequent motions to amend is particularly broad" (citation and internal quotation marks omitted)).

We reject as without merit Lawson's contention that the district court was required to permit Lawson to stand on an earlier complaint after he filed an amended complaint.

We do not consider allegations not pled in the third amended complaint because Lawson elected not to stand on his earlier complaint.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.